## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| MY BAPS CONSTRUCTION CORP | § | Case No. 11-38286 JSB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

GINA B. KROL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 7,390,553.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  565,959.95

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  259,286.16

---

3) Total gross receipts of $ 825,246.11  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 825,246.11  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 1,698,646.66 | $ 1,699,117.54 | $ 565,959.95 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 342,473.76 | 390,287.28 | 259,286.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 345.02 | 345.02 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 36,494,717.96 | 36,494,717.96 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 38,536,183.40 | $ 38,584,467.80 | $ 825,246.11 |

4)  This case was originally filed under chapter 7 on  09/21/2011 .  The case was pending for 111 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/04/2020                 By:/s/GINA B. KROL

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 281 HICKORY LANE, SOUTH ELGIN, IL | 1110-000 | 175,000.00 |
| CHECKING ACCOUNT & CD | 1129-000 | 66,963.88 |
| INSURANCE POLICIES | 1129-000 | 30,449.00 |
| AUTOMOBILES; TRUCKS/TRAILERS/EQUIPMENT | 1129-000 | 373,945.00 |
| OFFICE EQUIPMENT | 1129-000 | 2,000.00 |
| MACHINERY ETC | 1129-000 | 125,200.00 |
| INVENTORY | 1129-000 | 5,000.00 |
| OTHER PROPERTY | 1129-000 | 39,500.00 |
| Unclaimed Refund from HD Supply | 1229-000 | 364.66 |
| Interest Earned | 1270-000 | 7.14 |
| REFUND | 1290-000 | 2,030.59 |
| Letter of Credit | 1290-000 | 4,785.84 |
| TOTAL GROSS RECEIPTS | | $825,246.11 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALLY FINANCIAL INC. | 4210-000 | NA | 42,253.85 | 42,253.85 | 42,253.85 |
| 03 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 11,897.03 | 12,132.46 | 12,132.46 |
| 04 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 11,898.18 | 12,133.63 | 12,133.63 |
| | FORD MOTOR CREDIT COMPANY | 4210-002 | NA | -559.99 | -559.99 | -559.99 |
| 56 | CONSTRUCTION & GENERAL LABORER'S DI | 4220-000 | NA | 883,888.31 | 883,888.31 | 214,450.00 |
| 57a | LABORERS' PENSION FUNDS & THE LABOR | 4220-000 | NA | 749,269.28 | 749,269.28 | 285,550.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 1,698,646.66 | $ 1,699,117.54 | $ 565,959.95 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:GINA B. KROL | 2100-000 | NA | 0.00 | 43,110.76 | 43,110.76 |
| ADAMS LEVINE SURETY BOND AGENCY | 2300-000 | NA | 368.96 | 368.96 | 368.96 |
| ADAMS-LEVINE | 2300-000 | NA | 363.07 | 363.07 | 363.07 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 1,676.33 | 1,676.33 | 1,676.33 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 291.21 | 291.21 | 291.21 |
| ASSOCIATED SURVEYING | 2500-000 | NA | 425.00 | 425.00 | 425.00 |
| CHICAGO TITLE | 2500-000 | NA | 1,730.50 | 1,730.50 | 1,730.50 |
| FOSTER/PREMIER HOA | 2500-000 | NA | 1,004.50 | 1,004.50 | 1,004.50 |
| NICOR | 2500-000 | NA | 52.20 | 52.20 | 52.20 |
| VILLAGE OF SOUTH ELGIN | 2500-000 | NA | 280.29 | 280.29 | 280.29 |
| ASSOCIATED BANK | 2600-000 | NA | 6,929.19 | 6,929.19 | 6,929.19 |
| Green Bank | 2600-000 | NA | 28,459.74 | 28,459.74 | 28,459.74 |
| The Bank of New York Mellon | 2600-000 | NA | 1,753.48 | 1,753.48 | 1,753.48 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 194.13 | 194.13 | 194.13 |
| KANE COUNTY | 2820-000 | NA | 262.50 | 262.50 | 262.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KANE COUNTY 2010 REDEMPTION | 2820-000 | NA | 7,451.26 | 7,451.26 | 7,451.26 |
| KANE COUNTY 2011 | 2820-000 | NA | 7,098.38 | 7,098.38 | 7,098.38 |
| KANE COUNTY 2012 | 2820-000 | NA | 1,536.36 | 1,536.36 | 1,536.36 |
| UPS | 2990-000 | NA | 54.57 | 54.57 | 54.57 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):COHEN & KROL | 3110-000 | NA | 6,503.33 | 6,503.33 | 2,723.22 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):GINA B. KROL | 3110-000 | NA | 3,566.67 | 3,566.67 | 1,493.52 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):COHEN & KROL | 3120-000 | NA | 169.04 | 169.04 | 70.78 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):INNOVALAW PC | 3210-000 | NA | 12,283.50 | 12,283.50 | 12,283.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):THOMAS G. GRIFFIN | 3210-600 | NA | 210,433.50 | 215,136.26 | 90,086.66 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):INNOVALAW PC | 3220-000 | NA | 773.96 | 773.96 | 773.96 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):ALAN HOREWITCH | 3410-000 | NA | 1,545.00 | 1,545.00 | 1,545.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):SCOTT HOREWITCH PIDGEON & ABRAMS, L | 3410-000 | NA | 20,285.00 | 20,285.00 | 20,285.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):SCOTT HOREWITCH PIDGEON & ABRAMS, L | 3420-000 | NA | 5.40 | 5.40 | 5.40 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):REALTOR COMMISSIONS | 3510-000 | NA | 8,750.00 | 8,750.00 | 8,750.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:AMERICAN AUCTION | 3620-000 | NA | 18,226.69 | 18,226.69 | 18,226.69 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 342,473.76 | $ 390,287.28 | $ 259,286.16 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 01 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 345.02 | 345.02 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 345.02 | $ 345.02 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | ABHINAY MACHERLA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 38a | ABHINAY MACHERLA | 7100-000 | NA | 1,589.40 | 1,589.40 | 0.00 |
| 14 | ALBERTO ESPARZA | 7100-000 | NA | 8,536.00 | 8,536.00 | 0.00 |
| 50 | ALVARO MARTINEZ | 7100-000 | NA | 246.40 | 246.40 | 0.00 |
| 07 | AMERICAN EXPRESS BANK, FSB | 7100-000 | NA | 55.00 | 55.00 | 0.00 |
| 46 | ANTONIO VARGAS | 7100-000 | NA | 8,320.20 | 8,320.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46a | ANTONIO VARGAS | 7100-000 | NA | 7.00 | 7.00 | 0.00 |
| 47 | ARMANDO JR BAHENA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 47a | ARMANDO JR BAHENA | 7100-000 | NA | 10,441.80 | 10,441.80 | 0.00 |
| 09 | CONSTRUCTION & GEOTECHNICAL MATERIA | 7100-000 | NA | 1,394.50 | 1,394.50 | 0.00 |
| 28 | DAVID S TORRES | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 28a | DAVID S TORRES | 7100-000 | NA | 21,956.80 | 21,956.80 | 0.00 |
| 08 | DEPARTMENT OF THE TREASURY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 24 | EFRAIN JUAREZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 24a | EFRAIN JUAREZ | 7100-000 | NA | 13,807.00 | 13,807.00 | 0.00 |
| 63 | ELIAS OCHOA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 40 | EMILIO DELOISA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 40a | EMILIO DELOISA | 7100-000 | NA | 22,499.72 | 22,499.72 | 0.00 |
| 43 | FEDERICO RIOS | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 43a | FEDERICO RIOS | 7100-000 | NA | 16,707.83 | 16,707.83 | 0.00 |
| 51 | FELIPE DIAZ. | 7100-000 | NA | 8,492.00 | 8,492.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | FRANCISCO PEREZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 41a | FRANCISCO PEREZ | 7100-000 | NA | 5,558.20 | 5,558.20 | 0.00 |
| 10 | FRANCISCO RODRIGUEZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 10a | FRANCISCO RODRIGUEZ | 7100-000 | NA | 5,461.38 | 5,461.38 | 0.00 |
| 06 | GE CAPITAL INFRO TECHOLOGY SOLUTION | 7100-000 | NA | 2,837.18 | 2,837.18 | 0.00 |
| 18 | HALDO ZAMORA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 18a | HALDO ZAMORA | 7100-000 | NA | 44,133.20 | 44,133.20 | 0.00 |
| 30 | HOMERO TORRES | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 30a | HOMERO TORRES | 7100-000 | NA | 4,405.80 | 4,405.80 | 0.00 |
| 42 | HUGO CONTRERAS | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 42a | HUGO CONTRERAS | 7100-000 | NA | 3,653.80 | 3,653.80 | 0.00 |
| 15 | HUMBERTO NEGRETE | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 15a | HUMBERTO NEGRETE | 7100-000 | NA | 1,783.00 | 1,783.00 | 0.00 |
| 39 | HUMIR CONSTRUCTION | 7100-000 | NA | 10,113.08 | 10,113.08 | 0.00 |
| 01A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | NA | 169.54 | 169.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | INTERNATIONAL FIDELITY INSURANCE CO | 7100-000 | NA | 9,578,844.02 | 9,578,844.02 | 0.00 |
| 33 | JAIME ZAMORA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 33a | JAIME ZAMORA | 7100-000 | NA | 5,443.80 | 5,443.80 | 0.00 |
| 32 | JESUS CONTRERAS | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 32a | JESUS CONTRERAS | 7100-000 | NA | 41,584.76 | 41,584.76 | 0.00 |
| 02 | JNM LANSCAPING | 7100-000 | NA | 85,000.00 | 85,000.00 | 0.00 |
| 12 | JOSE A CONTRERAS | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 12a | JOSE A CONTRERAS | 7100-000 | NA | 46,913.82 | 46,913.82 | 0.00 |
| 45 | JOSE LUIS NEGRETE | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 45a | JOSE LUIS NEGRETE | 7100-000 | NA | 5,378.20 | 5,378.20 | 0.00 |
| 52 | JPN TRUCKING INC. | 7100-000 | NA | 102,081.75 | 102,081.75 | 0.00 |
| 16 | JUAN GARCIA | 7100-000 | NA | 2,965.60 | 2,965.60 | 0.00 |
| 35 | JULIAN A LOPEZ | 7100-000 | NA | 10,548.90 | 10,548.90 | 0.00 |
| 57 | LABORERS' PENSION FUNDS & THE LABOR | 7100-000 | NA | 1,075,115.77 | 1,075,115.77 | 0.00 |
| 19 | LEOBARDO NEVAREZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 19a | LEOBARDO NEVAREZ | 7100-000 | NA | 4,478.80 | 4,478.80 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | LUIS BAUTISTA | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 25a | LUIS BAUTISTA | 7100-000 | NA | 55,748.64 | 55,748.64 | 0.00 |
| 27 | LUIS BAUTISTA SR | 7100-000 | NA | 4,622.00 | 4,622.00 | 0.00 |
| 27a | LUIS BAUTISTA SR | 7100-000 | NA | 0.60 | 0.60 | 0.00 |
| 31 | LUIS CONTRERAS | 7100-000 | NA | 10,764.34 | 10,764.34 | 0.00 |
| 21 | MARCO NEGRETE | 7100-000 | NA | 3,590.05 | 3,590.05 | 0.00 |
| 13 | MARCO SILVESTRI | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 13a | MARCO SILVESTRI | 7100-000 | NA | 37,084.50 | 37,084.50 | 0.00 |
| 49 | MAXIMINO VALDES | 7100-000 | NA | 10,701.60 | 10,701.60 | 0.00 |
| 53 | MEDINA TRANSPORT, INC. | 7100-000 | NA | 22,326.82 | 22,326.82 | 0.00 |
| 59 | MICHAEL R. HORST & COMPANY | 7100-000 | NA | 1,277.50 | 1,277.50 | 0.00 |
| 26 | MIGUEL PALMERIN | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 26a | MIGUEL PALMERIN | 7100-000 | NA | 12,140.60 | 12,140.60 | 0.00 |
| 61 | MINAKSHIBEN PATEL | 7100-000 | NA | 11,828,391.20 | 11,828,391.20 | 0.00 |
| 36 | NESTOR CANTU | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 36a | NESTOR CANTU | 7100-000 | NA | 13,430.22 | 13,430.22 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58 | NOE A CASTILLO | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 58a | NOE A CASTILLO | 7100-000 | NA | 2,205.40 | 2,205.40 | 0.00 |
| 29 | OSCAR GONZALEZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 29a | OSCAR GONZALEZ | 7100-000 | NA | 28,493.00 | 28,493.00 | 0.00 |
| 11 | PEDRO DIAZ | 7100-000 | NA | 11,470.80 | 11,470.80 | 0.00 |
| 20 | RAFAEL VARGAS | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 20a | RAFAEL VARGAS | 7100-000 | NA | 13,928.26 | 13,928.26 | 0.00 |
| 23 | RAFAEL VELASQUEZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 23a | RAFAEL VELASQUEZ | 7100-000 | NA | 17,076.17 | 17,076.17 | 0.00 |
| 17 | RAMON VALDEZ | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 17a | RAMON VALDEZ | 7100-000 | NA | 9,527.00 | 9,527.00 | 0.00 |
| 48 | REFUGIO VALDES | 7100-000 | NA | 2,971.80 | 2,971.80 | 0.00 |
| 44 | ROBERT VILLAREAL | 7100-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 44a | ROBERT VILLAREAL | 7100-000 | NA | 6,045.70 | 6,045.70 | 0.00 |
| 34 | ROGELIO TORRES | 7100-000 | NA | 2,640.00 | 2,640.00 | 0.00 |
| 05 | SACHI CONSTRUCTION | 7100-000 | NA | 143,348.00 | 143,348.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54 | THE CINCINNATI INSURANCE COMPANY | 7100-000 | NA | 12,183.94 | 12,183.94 | 0.00 |
| 22 | WILFREDO GUZMAN | 7100-000 | NA | 5,283.90 | 5,283.90 | 0.00 |
| 60 | YASHANT PATEL | 7100-000 | NA | 12,437,926.26 | 12,437,926.26 | 0.00 |
| 37 | AMERICAN EXPRESS BANK, FSB | 7100-900 | NA | 58.25 | 58.25 | 0.00 |
| 63a | ELIAS OCHOA | 7200-000 | NA | 3,983.00 | 3,983.00 | 0.00 |
| 65 | ERIE INSURANCE EXCHANGE | 7200-000 | NA | 63,673.23 | 63,673.23 | 0.00 |
| 64 | MARTIN SANCHEZ | 7200-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 64a | MARTIN SANCHEZ | 7200-000 | NA | 25,349.60 | 25,349.60 | 0.00 |
| 62 | SHRI NILKANTH LLC | 7200-000 | NA | 217,926.33 | 217,926.33 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 36,494,717.96 | $ 36,494,717.96 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit 8

| Case No: | 11-38286 | JSB | Judge: JANET S. BAER |
| Case Name: | MY BAPS CONSTRUCTION CORP | | |

For Period Ending: 11/03/20

| Trustee Name: | GINA B. KROL |
| Date Filed (f) or Converted (c): | 09/21/11 (f) |
| 341(a) Meeting Date: | 11/01/11 |
| Claims Bar Date: | 02/02/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 281 HICKORY LANE, SOUTH ELGIN, IL | 250,000.00 | 175,000.00 | | 175,000.00 | FA |
| 2. CHECKING ACCOUNT & CD | 69,469.00 | 66,963.99 | | 66,963.88 | FA |
| 3. CECO PAYMENT DEPOSIT | 2,046.00 | 66,963.99 | | 0.00 | FA |
| 4. INSURANCE POLICIES | Unknown | 30,449.00 | | 30,449.00 | FA |
| 5. 100% STOCK VIJAY CONSTRUCTION CORP | 0.00 | 0.00 | | 0.00 | FA |
| 6. 12.8% INTEREST CONCRETE STRUCTURES | 21,031.00 | 0.00 | | 0.00 | FA |
| 7. ACCOUNTS RECEIVABLE      Litigation pending | 985,279.00 | 0.00 | | 0.00 | FA |
| 8. CITY OF CHICAGO CONSTRUCTION CLAIM      Litigation was pending. Debtor lost the case at the trial level. Appeal was taken then dismissed. | 6,382,197.00 | 0.00 | | 0.00 | FA |
| 9. AUTOMOBILES; TRUCKS/TRAILERS/EQUIPMENT | 282,000.00 | 373,945.00 | | 373,945.00 | FA |
| 10. OFFICE EQUIPMENT | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 11. MACHINERY ETC | 125,200.00 | 125,200.00 | | 125,200.00 | FA |
| 12. INVENTORY | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 13. OTHER PROPERTY | 372,668.00 | 39,500.00 | | 39,500.00 | FA |
| 14. REFUND (u) | 0.00 | 2,310.57 | | 2,030.59 | FA |
| 15. Letter of Credit (u) | 0.00 | 4,785.84 | | 4,785.84 | FA |
| 16. Unclaimed Refund from HD Supply (u) | 0.00 | 364.66 | | 364.66 | FA |
| INT. Interest Earned (u) | Unknown | N/A | | 7.14 | Unknown |

|   |   |   |   |   | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $8,496,890.00 | $825,519.06 | | $825,246.11 | $0.00 |
|   |   |   |   |   | (Total Dollar Amount in Column 6) |

Ver: 22.02f

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 11-38286   JSB   Judge: JANET S. BAER | | Trustee Name: | GINA B. KROL |
| Case Name: | MY BAPS CONSTRUCTION CORP | | Date Filed (f) or Converted (c): | 09/21/11 (f) |
| | | | 341(a) Meeting Date: | 11/01/11 |
| | | | Claims Bar Date: | 02/02/12 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Final distribution check has cleared. Trustee to prepare TDR

October 20, 2020, 01:00 pm

TFR was submitted to UST for review

March 19, 2020, 01:40 pm

Case against City of Chicago cannot be supported. Special counsel has taken case as far at he can. Case lost on appeal.
No basis for re-hearing.  Trustee will prepare TFR

October 15, 2019, 09:31 am

Trustee met with special counsel and debtor's principal.  Principal went to prison for falsifying payroll records to
defraud govenment.  He is now been released and  believes that the City of Chicago owes money which he can support.
Special counsel does not want to proceed. Trustee to determine whether the matter is worth pursuing.

October 19, 2018, 12:17 pm

Debtor lost on appeal.  Special counsel continues to pursue undisputed a/r owed by City of Chicago

October 12, 2017, 12:36 pm

Lititation is still on appeal June 23, 2017, 09:03 am
City of Chicago litigation is pending; special counsel advises certain aspects of the litation are on appeal October 12,
2016, 02:35 pm

Litigation is pending in the Circuit Court. Trustee is trying to resolve claims of Union and Funds.

October 14, 2015, 12:33 pm

Successor Trustee resolved claims objections. Litigation is pending in Circuit Court to collect a substantial a/r from
City of Chicago.

October 20, 2014, 03:57 pm

Active

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 11-38286    JSB    Judge: JANET S. BAER | Trustee Name: | GINA B. KROL |
| Case Name: | MY BAPS CONSTRUCTION CORP | Date Filed (f) or Converted (c): | 09/21/11 (f) |
| | | 341(a) Meeting Date: | 11/01/11 |
| | | Claims Bar Date: | 02/02/12 |

SOLD AT AUCTION, EQUIPMENT ETC FOR $500,000; INVESTIGTAION CLAIM VS CITY OF CHICAGO AND EMPLOYED SPECIAL COUNSEL; SALE
OF REAL ESTATE PENDING; REMAND CASE VERSUS CITY OF CHICAGO; REMANDED TO STATE COURT; PENDING RESOLUTION OF CLAIMS OF
UNION/PENSION FUND

Case vs City of Chicago pending for trial/discovery

Litigation with City of Chicago continues to pend

Preparing Objections to Claims in regard to claims filed by former employees, hearing date not yet scheduled

Objections to claims ready for filing & prosecution

Hearing on Objections to claims scheduled for 1/17/2014.

Initial Projected Date of Final Report (TFR): 12/30/13          Current Projected Date of Final Report (TFR): 12/31/20

/s/      GINA B. KROL

_____ Date: 11/04/20

GINA B. KROL

Ver: 22.02f

**UST Form 101-7-TDR (10/1/2010)** *(Page: 17)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| | |
|---|---|
| Case No: | 11-38286 -JSB |
| Case Name: | MY BAPS CONSTRUCTION CORP |
| Taxpayer ID No: | *******1242 |
| For Period Ending: | 11/03/20 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Bank of New York Mellon |
| Account Number / CD #: | *******7265  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/05/11 | 11 | DONALD DODGE | PARTIAL PROCEEDS FROM AUCTION | 1129-000 | 100,000.00 | | 100,000.00 |
| | | AMERICAN AUCTION ASSOCIATES | | | | | |
| 12/07/11 | 001001 | ALLY FINANCIAL INC. | 2009 CHEVY SILVERADO 3500 VIN | 4210-000 | | 22,180.21 | 77,819.79 |
| | | PAYMENT PROCESSING CENTER | #1GBJC74K29E123576/PAYOFF THRU 12/2/11 | | | | |
| | | 6716 GRADE LANE, BLDG 9, SUITE 910 | 4210-000      $-22,180.21 | | | | |
| | | LOUISVILLE, KY  40290 | | | | | |
| 12/07/11 | 001002 | ALLY FINANCIAL INC. | 2009 CHEVY SILVERADO 3500 | 4210-000 | | 20,073.64 | 57,746.15 |
| | | PAYMENT PROCESSING CENTER | VIN#1GBJC74K69E1080000/PAYOFF THRU | | | | |
| | | 6716 GRADE LANE, BLDG 9, SUITE 910 | 12/2/11 | | | | |
| | | LOUISVILLE, KY  40290 | 4210-000      $-20,073.64 | | | | |
| 12/08/11 | 2 | INLAND BANK | TURNOVER OF BANK ACCOUNT | 1129-000 | 66,963.88 | | 124,710.03 |
| 12/14/11 | | AMERICAN AUCTION ASSOCIATES, INC. | PARTIAL AUCTION PROCEEDS | | 406,145.00 | | 530,855.03 |
| | | 8515 S THOMAS AVENUE | | | | | |
| | | BRIDGEVIEW, IL  60455 | | | | | |
| | 9 | | Memo Amount:      282,000.00 | 1129-000 | | | |
| | 10 | | Memo Amount:        2,000.00 | 1129-000 | | | |
| | 11 | | Memo Amount:       25,200.00 | 1129-000 | | | |
| | 12 | | Memo Amount:        5,000.00 | 1129-000 | | | |
| | 9 | | Memo Amount:       91,945.00 | 1129-000 | | | |
| 12/19/11 | 001003 | UPS | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 20.06 | 530,834.97 |
| | | LOCKBOX 577 | 2990-000      $-20.06 | | | | |
| | | CAROL STREAM, IL  60132 | | | | | |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.79 | | 530,837.76 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 625.86 | 530,211.90 |
| 01/10/12 | 001004 | UPS | OVERNIGHT DELIVERY FEE | 2990-000 | | 16.85 | 530,195.05 |
| | | LOCKBOX 577 | 2990-000      $-16.85 | | | | |
| | | CAROL STREAM, IL  60132 | | | | | |
| 01/12/12 | | To Account #92007494827266 | TRANSFER FUNDS TO PAY FORD | 9999-000 | | 24,266.09 | 505,928.96 |
| | | | Page Subtotals | | 573,111.67 | 67,182.71 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

Ver: 22.02f

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        11-38286  -JSB
Case Name:    MY BAPS CONSTRUCTION CORP

Trustee Name:        GINA B. KROL
Bank Name:            Bank of New York Mellon
Account Number / CD #:    *******7265  Money Market Account

Taxpayer ID No:    *******1242
For Period Ending:    11/03/20

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 9999-000        $-24,266.09 | | | | |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.35 | | 505,933.31 |
| 01/31/12 | 001005 | INTERNAL REVENUE SERVICE | EIN: 36-4221242/ 940 FOR 2011 | 2810-000 | | 194.13 | 505,739.18 |
| | | P.O. BOX 804521 | 2810-000        $-194.13 | | | | |
| | | CINCINNATI, OH  452804521 | | | | | |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,127.62 | 504,611.56 |
| 02/07/12 | | Green Bank | Transfer Funds | 9999-000 | | 504,611.56 | 0.00 |
| | | | 9999-000        $-504,611.56 | | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 406,145.00 | COLUMN TOTALS | 573,116.02 | 573,116.02 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 528,877.65 | |
| | | Subtotal | 573,116.02 | 44,238.37 | |
| Memo Allocation Net: | 406,145.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 573,116.02 | 44,238.37 | |

Page Subtotals                4.35                505,933.31

Ver: 22.02f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    3

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-38286  -JSB | |
| Case Name: | MY BAPS CONSTRUCTION CORP | |

Trustee Name:        GINA B. KROL
Bank Name:          Bank of New York Mellon
Account Number / CD #:     *******7266  Checking Account

Taxpayer ID No:  *******1242
For Period Ending:  11/03/20

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/12/12 | | From Account #92007494827265 | TRANSFER FUNDS TO PAY FORD | 9999-000 | 24,266.09 | | 24,266.09 |
| 01/12/12 | 000101 | FORD CREDIT OR LINCOLN AUTOMOTIVE FINANCIAL SERVICES P.O. BOX 790119 ST LOUIS, MO  631790119 | PAYMENT OF VIN ENDING 48EB35776 4210-000      $-12,132.46 | 4210-000 | | 12,132.46 | 12,133.63 |
| 01/12/12 | 000102 | FORD CREDIT OR LINCOLN AUTOMOTIVE FINANCIAL SVCS P.O. BOX 790119 ST LOUIS, MO  631790119 | PAYOFF ON VIN END R28ED97367 4210-000      $-12,133.63 | 4210-000 | | 12,133.63 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 24,266.09 | 24,266.09 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | 24,266.09 | 0.00 | |
| | | | Subtotal | 0.00 | 24,266.09 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 0.00 | 24,266.09 | |

Page Subtotals                24,266.09            24,266.09

Ver: 22.02f

FORM 2

Page: 4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          11-38286  -JSB
Case Name:     MY BAPS CONSTRUCTION CORP

Trustee Name:          GINA B. KROL
Bank Name:               Green Bank
Account Number / CD #:    *******8601 DDA

Taxpayer ID No: *******1242
For Period Ending: 11/03/20

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/07/12 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | 504,611.56 | | 504,611.56 |
| 02/10/12 | 005001 | INTERNATIONAL SURETIES, LTD | Bond#016026455  Tern: 2/1/12 to 2/01/13 | 2300-000 | | 470.57 | 504,140.99 |
| | | | 2300-000        $-470.57 | | | | |
| 02/16/12 | 14 | TOYOTA MOTOR CREDIT CORP | Refund of overpayment on retail account for Toyota Motor Credit Corp. | 1290-000 | 16.62 | | 504,157.61 |
| 02/16/12 | 4 | INDIANA INSURANCE MAIL STOP 16-01 9450 SEWARD RD FAIRFIELD, MI  45014 | Return premium for account of My Baps Corporation | 1129-000 | 26,699.00 | | 530,856.61 |
| 02/27/12 | 005002 | UPS LOCKBOX 577 CAROL STREAM, IL  60132- | 2990-000        $-17.66 | 2990-000 | | 17.66 | 530,838.95 |
| 02/29/12 | | Green Bank 401 Greenbriar Houston, TX  77098 | Bank Service Fee | 2600-000 | | 621.86 | 530,217.09 |
| 03/16/12 | | Ford Motor Credit Company P. O. Box 689007 Franklin, TN  37068-9007 | Refund of overpayment of payoff of verhicle | 4210-002 | | -279.98 | 530,497.07 |
| 03/16/12 | | Ford Motor Credit Company P. O. Box 689007 Franklin, TN  37068-9007 | Refund of overpayment of payoff verhicle | 4210-002 | | -280.01 | 530,777.08 |
| 03/23/12 | 4 | American Tower, Inc. 10 Presidential Way Woburn, MA  01801 | LIQUIDATION OF INSURANCE POLICIES | 1129-000 | 1,250.00 | | 532,027.08 |
| 03/23/12 | 4 | American Tower, Inc. 10 Presidential Way Woburn, MA  01801 | LIQUIDATION OF INSURANCE POLICY | 1129-000 | 1,250.00 | | 533,277.08 |
| 03/23/12 | 4 | American Tower, Inc. | LIQUIDATION OF INSURANCE POLICY | 1129-000 | 1,250.00 | | 534,527.08 |

Page Subtotals        535,077.18        550.10

Ver: 22.02f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

FORM 2

Page:    5

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-38286 -JSB | Trustee Name: | GINA B. KROL |
|---|---|---|---|
| Case Name: | MY BAPS CONSTRUCTION CORP | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******8601  DDA |
| Taxpayer ID No: | *******1242 | | |
| For Period Ending: | 11/03/20 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/26/12 | 1 | 10 Presidential Way Woburn, MA  01801 REMAX 1SST 129 W 1ST STREET ELMHURST, IL  60126- | refund of overpayment of earnest money | 1110-000 | 6,250.00 | | 540,777.08 |
| 03/26/12 | | CHICAGO TITLE & TRUST CO 1725 S NAPERVILLE ROAD WHEATON, IL  60189 | SALE OF REAL PROPERTY | | 140,159.01 | | 680,936.09 |
| | 1 | | Memo Amount:          168,750.00 | 1110-000 | | | |
| | | | Memo Amount:      (     1,730.50 ) CHICAGO TITLE | 2500-000 | | | |
| | | | Memo Amount:      (        262.50 ) KANE COUNTY | 2820-000 | | | |
| | | | Memo Amount:      (          52.20 ) NICOR | 2500-000 | | | |
| | | | Memo Amount:      (        280.29 ) VILLAGE OF SOUTH ELGIN | 2500-000 | | | |
| | | | Memo Amount:      (        425.00 ) ASSOCIATED SURVEYING | 2500-000 | | | |
| | | | Memo Amount:      (     1,004.50 ) FOSTER/PREMIER HOA | 2500-000 | | | |
| | | | Memo Amount:      (     7,451.26 ) KANE COUNTY 2010 REDEMPTION | 2820-000 | | | |
| | | | Memo Amount:      (     7,098.38 ) KANE COUNTY 2011 | 2820-000 | | | |
| | | | Memo Amount:      (     1,536.36 ) KANE COUNTY 2012 | 2820-000 | | | |
| | | | Memo Amount:      (     8,750.00 ) REALTOR COMMISSIONS | 3510-000 | | | |

|  |  | Page Subtotals | 146,409.01 | 0.00 |
|---|---|---|---|---|

Ver: 22.02f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  6

Exhibit 9

| | |
|---|---|
| Case No:  11-38286 -JSB | Trustee Name:  GINA B. KROL |
| Case Name:  MY BAPS CONSTRUCTION CORP | Bank Name:  Green Bank |
| | Account Number / CD #:  *******8601  DDA |
| Taxpayer ID No:  *******1242 | |
| For Period Ending:  11/03/20 | Blanket Bond (per case limit):  $  5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX  77098 | Bank Service Fee | 2600-000 | | 930.71 | 680,005.38 |
| 04/02/12 | 13 | AMERICAN AUCTION ASSOCIATES, INC.<br>8515 S THOMAS AVENUE<br>RIDGEVIEW, IL  60455 | AUCTION PROCEEDS | 1129-000 | 39,500.00 | | 719,505.38 |
| 04/30/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX  77098 | Bank Service Fee | 2600-000 | | 1,085.93 | 718,419.45 |
| 05/31/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX  77098 | Bank Service Fee | 2600-000 | | 1,159.70 | 717,259.75 |
| 06/22/12 | 005003 | AMERICAN AUCTION<br>8515 SOUTH THOMAS AVENUE<br>BRIDGEVIEW, IL  60455 | EXPENSES TO AUCTIONEER<br>3620-000    $-18,226.69 | 3620-000 | | 18,226.69 | 699,033.06 |
| 06/29/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX  77098 | Bank Service Fee | 2600-000 | | 1,151.74 | 697,881.32 |
| 07/31/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX  77098 | Bank Service Fee | 2600-000 | | 1,089.84 | 696,791.48 |
| * 08/16/12 | 14 | Judy Barr Topinka | Overpayment of taxes | 1290-003 | 180.17 | | 696,971.65 |
| * 08/16/12 | 14 | Judy Barr Topinka | Overpayment of taxes | 1290-003 | -180.17 | | 696,791.48 |
| 08/16/12 | 14 | Judy Barr Topinka | Overpayment of Taxes | 1290-000 | 180.17 | | 696,971.65 |
| 08/31/12 | | Green Bank<br>401 Greenbriar<br>Houston, TX  77098 | Bank Service Fee | 2600-000 | | 1,233.39 | 695,738.26 |
| 09/04/12 | 14 | INDIANA INSURANCE<br>MAIL STOP 16-01<br>9450 SEWARD ROAD | REFUND/EARLY TERMINATION | 1290-000 | 1,688.00 | | 697,426.26 |

| | Page Subtotals | 41,368.17 | 24,878.00 |
|---|---|---|---|

Ver: 22.02f

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-38286 -JSB | Trustee Name: | GINA B. KROL |
| Case Name: | MY BAPS CONSTRUCTION CORP | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******8601 DDA |
| Taxpayer ID No: | *******1242 | | |
| For Period Ending: | 11/03/20 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 14 | FAIRFIELD, OH 45014 | | | | | |
| 09/28/12 | | CARPENTERS PENSION & RETIREMENT SAVINGS FUNDS OF IL 28 N FIRST STREET SUITE 1 GENEVA, IL 60134 | OVERPAYMENT REFUND | 1290-000 | 145.80 | | 697,572.06 |
| 09/28/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 980.13 | 696,591.93 |
| 10/31/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 1,124.01 | 695,467.92 |
| 11/30/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 1,158.47 | 694,309.45 |
| 12/31/12 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX 77092 | Bank Service Fee | 2600-000 | | 1,048.12 | 693,261.33 |
| 01/31/13 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX 77092 | Bank Service Fee | 2600-000 | | 1,118.71 | 692,142.62 |
| 02/21/13 | 005004 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Bond#016026455 2300-000        $-655.67 | 2300-000 | | 655.67 | 691,486.95 |
| 02/28/13 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 | Bank Service Fee | 2600-000 | | 1,008.75 | 690,478.20 |

Page Subtotals        145.80        7,093.86

Ver: 22.02f

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**

Page:    8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-38286 -JSB | | Trustee Name: | GINA B. KROL |
| Case Name: | MY BAPS CONSTRUCTION CORP | | Bank Name: | Green Bank |
| | | | Account Number / CD #: | *******8601  DDA |

| Taxpayer ID No: | *******1242 | | | |
| For Period Ending: | 11/03/20 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Houston, TX  77092 | | | | | |
| 03/29/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 1,114.22 | 689,363.98 |
| 04/30/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 1,076.54 | 688,287.44 |
| 05/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 1,182.34 | 687,105.10 |
| 06/28/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 1,001.47 | 686,103.63 |
| 07/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 1,107.16 | 684,996.47 |
| 08/30/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 1,176.69 | 683,819.78 |
| 09/04/13 | 005005 | Scott Horewitch Pidgeon & Abrams, LLC<br>2150 E Lake Cook Road<br>Suite 560<br>Buffalo Grove, IL  60089 | Interim compensation ordered on 8/30/2013 | 3410-000 | | 13,632.50 | 670,187.28 |
| 09/04/13 | 005006 | Scott Horewitch Pidgeon & Abrams, LLC | Interim compensation expenses | 3420-000 | | 5.40 | 670,181.88 |

| | | | | Page Subtotals | 0.00 | 20,296.32 | |

Ver: 22.02f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit 9

| Case No: | 11-38286  -JSB |
|---|---|
| Case Name: | MY BAPS CONSTRUCTION CORP |

Taxpayer ID No: *******1242
For Period Ending: 11/03/20

| Trustee Name: | GINA B. KROL |
|---|---|
| Bank Name: | Green Bank |
| Account Number / CD #: | *******8601  DDA |

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2150 E Lake Cook Road | ordered on 8/30/2013 | | | | |
| | | Suite 560 | | | | | |
| | | Buffalo Grove, IL  60089 | | | | | |
| 09/30/13 | | Green Bank | Bank Service Fee | 2600-000 | | 981.78 | 669,200.10 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 10/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 1,079.88 | 668,120.22 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 11/29/13 | | Green Bank | Bank Service Fee | 2600-000 | | 1,078.14 | 667,042.08 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 12/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 1,041.68 | 666,000.40 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 01/31/14 | | Green Bank | Bank Service Fee | 2600-000 | | 1,144.06 | 664,856.34 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 02/28/14 | | Green Bank | Bank Service Fee | 2600-000 | | 969.05 | 663,887.29 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 03/31/14 | | Green Bank | Bank Service Fee | 2600-000 | | 1,002.19 | 662,885.10 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |

Page Subtotals          0.00          7,296.78

Ver: 22.02f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 11-38286  -JSB | Trustee Name: | GINA B. KROL |
| Case Name: | MY BAPS CONSTRUCTION CORP | Bank Name: | Green Bank |
| | | Account Number / CD #: | *******8601  DDA |
| Taxpayer ID No: | *******1242 | | |
| For Period Ending: | 11/03/20 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/14 | 005007 | Houston, TX  77092<br>INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA  70139 | Blanket bond #016026455  2/01/14<br>to 2/10/15<br>            2300-000        $-550.09 | 2300-000 | | 550.09 | 662,335.01 |
| 04/28/14 | | Green Bank | Technology Fee | 2600-000 | | 793.18 | 661,541.83 |
| 05/06/14 | | Transfer to Acct #*******0899 | Bank Funds Transfer | 9999-000 | | 661,541.83 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 168,750.00 | COLUMN TOTALS | | 723,000.16 | 723,000.16 | 0.00 |
| Memo Allocation Disbursements: | 28,590.99 | Less: Bank Transfers/CD's | | 504,611.56 | 661,541.83 | |
| | | Subtotal | | 218,388.60 | 61,458.33 | |
| Memo Allocation Net: | 140,159.01 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 218,388.60 | 61,458.33 | |

Page Subtotals                              0.00              662,885.10

Ver: 22.02f

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-38286 -JSB |
| Case Name: | MY BAPS CONSTRUCTION CORP |
| | |
| Taxpayer ID No: | *******1242 |
| For Period Ending: | 11/03/20 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0899  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/14 | | Transfer from Acct #*******8601 | Bank Funds Transfer | 9999-000 | 661,541.83 | | 661,541.83 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 95.15 | 661,446.68 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 983.14 | 660,463.54 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 950.22 | 659,513.32 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 980.55 | 658,532.77 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 979.06 | 657,553.71 |
| 09/11/14 | 030001 | Scott, Horewitch, Pidgeon & Abrams LLC | Accountant Fees per Court Order | 3410-000 | | 1,745.00 | 655,808.71 |
| | | 2150 E. Lake Cook Road | | | | | |
| | | Suite 560 | | | | | |
| | | Buffalo Grove, IL 60089 | | | | | |
| 09/22/14 | 030002 | InnovaLaw PC | Attorneys Fees | 3210-000 | | 12,283.50 | 643,525.21 |
| | | 1900 Ravinia Place | | | | | |
| | | Orland Park, IL 60462 | | | | | |
| 09/22/14 | 030003 | InnovaLaw PC | Attorneys Expenses | 3220-000 | | 773.96 | 642,751.25 |
| | | 1900 Ravinia Place | | | | | |
| | | Orland Park, IL 60462 | | | | | |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 944.24 | 641,807.01 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 954.19 | 640,852.82 |
| 01/12/15 | 15 | Inland Bank | Letter of Credit | 1290-000 | 4,785.84 | | 645,638.66 |
| | | 1900 W. State St. | | | | | |
| | | Geneva, IL 60134 | | | | | |
| 02/10/15 | 030004 | Adams Levine Surety Bond Agency | BOND | 2300-000 | | 368.96 | 645,269.70 |
| | | 60 E. 42nd Street | BOND | | | | |
| | | Room 965 | | | | | |
| | | New York, NY  10165 | | | | | |
| 02/18/16 | 030005 | ADAMS-LEVINE | Acct #10BSBGR6291 | 2300-000 | | 363.07 | 644,906.63 |
| | | 370 Lexington Avenue | | | | | |
| | | Suite 1101 | | | | | |

Page Subtotals          666,327.67          21,421.04

Ver: 22.02f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

Page:  12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-38286  -JSB |
| Case Name: | MY BAPS CONSTRUCTION CORP |

| | |
|---|---|
| Taxpayer ID No: | *******1242 |
| For Period Ending: | 11/03/20 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******0899  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New York, NY  10017 | | | | | |
| 03/21/16 | 16 | HD Supply Inc.<br>7601 S. Kedzie Ave.<br>Chicago, IL 60652 | Refund | 1229-000 | 364.66 | | 645,271.29 |
| 03/23/16 | 030006 | Construction & General Laborer's<br>District Council of Chicago & Vicinity<br>c/o Karen I. Engelhardt<br>230 W. Monroe St., Ste 2600<br>Chicago, IL  60606 | Payment of Secured Claim per court | 4220-000 | | 214,450.00 | 430,821.29 |
| 03/23/16 | 030007 | Laborers' Pension Funds & the Laborer's<br>Welfare Funds et al.,<br>c/o Karen I. Engelhardt<br>230 W. Monroe St., Ste 2600<br>Chicago, IL  60606 | Payment of Secured Claim per court | 4220-000 | | 285,550.00 | 145,271.29 |
| 06/21/16 | 030008 | Scott Horewitch Pidgeon & Abrams, LLC<br>1020 Milwaukee Avenue, #305<br>Deerfield, IL  60015 | Third Interim Compensation | 3410-000 | | 1,700.00 | 143,571.29 |
| 12/06/16 | 030009 | Scott Horewitch Pidgeon & Abrams, LLC<br>1020 Milwaukee Avenue, #305<br>Deerfield, IL  60015 | Fourth Interim Compensation | 3410-000 | | 1,632.50 | 141,938.79 |
| 02/03/17 | 030010 | INTERNATIONAL SURETIES, LTD.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA  70139 | BOND #016073584 | 2300-000 | | 181.01 | 141,757.78 |
| 04/10/17 | 030011 | Scott Horewitch Pidgeon & Abrams, LLC<br>2150 E Lake Cook Road<br>Suite 560<br>Buffalo Grove, IL  60089 | Fifth Interim Fees to Accountant | 3410-000 | | 1,575.00 | 140,182.78 |
| 02/07/18 | 030012 | International Sureties<br>Suite 420 | BOND<br>BOND | 2300-000 | | 47.66 | 140,135.12 |

Page Subtotals    364.66    505,136.17

Ver: 22.02f

FORM 2

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-38286  -JSB | Trustee Name: | GINA B. KROL |
| Case Name: | MY BAPS CONSTRUCTION CORP | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******0899  Checking Account |
| Taxpayer ID No: | *******1242 | | |
| For Period Ending: | 11/03/20 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/23/18 | 030013 | 701 Poydras St. New Orleans, LA  70139 Gina B. Krol 105 W. Madison Street Suite 1100 Chicago, IL 60602 | Trustee Fee per Court Order | 2100-000 | | 43,110.76 | 97,024.36 |
| 04/06/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 195.88 | 96,828.48 |
| 05/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 139.32 | 96,689.16 |
| 06/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 143.75 | 96,545.41 |
| 07/09/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 138.91 | 96,406.50 |
| 08/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 143.34 | 96,263.16 |
| 09/10/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 143.12 | 96,120.04 |
| 10/05/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 138.32 | 95,981.72 |
| 10/24/18 | 030014 | Alan Horewitch Scott, Horewitch, Pidgeon & Abrams LLC 1020 N. Milwaukee Ave., Ste. 305 Deerfield, IL 60015 | Accountant Fees per Court Order | 3410-000 | | 1,545.00 | 94,436.72 |
| 10/31/18 | | Trsf To BofI Federal Bank | FINAL TRANSFER | 9999-000 | | 94,436.72 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 666,692.33 | 666,692.33 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 661,541.83 | 94,436.72 | |
| | | Subtotal | | 5,150.50 | 572,255.61 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 5,150.50 | 572,255.61 | |

Page Subtotals            0.00            140,135.12

Ver: 22.02f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

Case No: 11-38286 -JSB
Case Name: MY BAPS CONSTRUCTION CORP

Taxpayer ID No: *******1242
For Period Ending: 11/03/20

Trustee Name: GINA B. KROL
Bank Name: Axos Bank
Account Number / CD #: *******0019 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/31/18 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 94,436.72 | | 94,436.72 |
| 02/20/19 | 002001 | International Sureties Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond Premium Payment | 2300-000 | | 31.41 | 94,405.31 |
| 02/10/20 | 002002 | International Sureties Let. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond #016073584 | 2300-000 | | 31.13 | 94,374.18 |
| * 07/01/20 | 002003 | Cohen & Krol 105 W. Madison St. Suite 1100 Chicago, IL 60602 | Final Distribution Attorney's Fees | 3110-003 | | 4,216.74 | 90,157.44 |
| * 07/01/20 | 002003 | Cohen & Krol 105 W. Madison St. Suite 1100 Chicago, IL 60602 | Final Distribution Incorrect amount Trustee has original check | 3110-003 | | -4,216.74 | 94,374.18 |
| 07/01/20 | 002004 | Cohen & Krol 105 W. Madison St. Suite 1100 Chicago, IL 60602 | Final Distribution Attorney's Expenses | 3120-000 | | 70.78 | 94,303.40 |
| 07/01/20 | 002005 | Thomas G. Griffin WALKER WILCOS MATOUSEK LLP One N. Franklin Suite 3200 Chicago, IL 60606 | Final Distribution Special Counsel Fees | 3210-600 | | 88,117.42 | 6,185.98 |
| 07/01/20 | 002006 | Thomas G. Griffin WALKER WILCOS MATOUSEK LLP One N. Franklin | Final Distribution Special Counsel Expenses | 3210-600 | | 1,969.24 | 4,216.74 |

Page Subtotals: 94,436.72   90,219.98

Ver: 22.02f

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

Page:    15

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 11-38286  -JSB |
| Case Name: | MY BAPS CONSTRUCTION CORP |
| | |
| Taxpayer ID No: | *******1242 |
| For Period Ending: | 11/03/20 |

| | |
|---|---|
| Trustee Name: | GINA B. KROL |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0019  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/20 | 002007 | Suite 3200 Chicago, IL 60606 Cohen & Krol 105 W. Madison St. Suite 1100 Chicago, IL 60602 | Attorney's Fees | 3110-000 | | 2,723.22 | 1,493.52 |
| 07/01/20 | 002008 | Gina B. Krol | Attorney's Fees | 3110-000 | | 1,493.52 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 94,436.72 | 94,436.72 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 94,436.72 | 0.00 | |
| | | Subtotal | 0.00 | 94,436.72 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 94,436.72 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 574,895.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 28,590.99 | Money Market Account - *******7265 | 573,116.02 | 44,238.37 | 0.00 |
| | | Checking Account - *******7266 | 0.00 | 24,266.09 | 0.00 |
| Total Memo Allocation Net: | 546,304.01 | DDA - ********8601 | 218,388.60 | 61,458.33 | 0.00 |
| | | Checking Account - *******0899 | 5,150.50 | 572,255.61 | 0.00 |
| | | Checking Account - *******0019 | 0.00 | 94,436.72 | 0.00 |
| | | | ------------------- | ------------------- | ------------------- |
| | | | 796,655.12 | 796,655.12 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals        0.00        4,216.74

Ver: 22.02f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-38286 -JSB | | | Trustee Name: | GINA B. KROL | |
| Case Name: | MY BAPS CONSTRUCTION CORP | | | Bank Name: | Axos Bank | |
| | | | | Account Number / CD #: | *******0019  Checking Account | |
| Taxpayer ID No: | *******1242 | | | | | |
| For Period Ending: | 11/03/20 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Page Subtotals     0.00     0.00

Ver: 22.02f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*